**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Diijon TIMMONS, Defendant–
Appellant.**

No. 05–5148.

United States Court of Appeals,
Fourth Circuit.

Submitted: May 26, 2006.

Decided: June 7, 2006.

Mary Lou Newberger, Federal Public Defender, Jonathan D. Byrne, Appellate Counsel, Charleston, West Virginia, for Appellant. John L. Brownlee, United States Attorney, Jean B. Hudson, Assistant United States Attorney, Charlottesville, Virginia, for Appellee.

Before WILKINSON, KING, and GREGORY, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Diijon Timmons pled guilty to conspiracy to distribute in excess of 1.5 kilograms of cocaine base, 21 U.S.C. § 846 (2000), and using and carrying a firearm during and in relation to a drug trafficking crime, 18 U.S.C. § 924(c) (2000). Timmons was sentenced to 235 months in prison for the drug offense and a consecutive 120–month term for the firearm offense, for an aggregate sentence of 355 months in prison. Timmons now appeals, challenging his sentence as unreasonable. We affirm.

After *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), a district court is no longer bound by the sentencing range prescribed by the sentencing guidelines, which are now advisory. *See United States v. Hughes,* 401 F.3d 540, 546 (4th Cir.2005). However, in determining a sentence post-*Booker,* sentencing courts are required to consider the correctly calculated guideline range and the factors set forth in 18 U.S.C.A. § 3553(a) (West 2000 & Supp.2005). *Id.* We will affirm a post-*Booker* sentence if it falls within the statutorily prescribed range and is reasonable. *Id.* at 546–47. A sentence that falls within the correctly determined guideline range is presumptively reasonable. *United States v. Green,* 436 F.3d 449, 457 (4th Cir.2006), *cert. denied,* —— U.S. ——, 126 S.Ct. 2309, 164 L.Ed.2d 828 (2006).

Here, the district court sentenced Timmons within the statutorily prescribed ranges, *see* 21 U.S.C. § 841(b)(1)(A) (2000); 18 U.S.C. § 924(c)(1)(A)(iii), and within the properly calculated guideline range. The court also took note of Timmons' Position Statement Regarding Sentencing, in which Timmons' attorney argued that a 240–month aggregate sentence would be appropriate in light of the sentencing factors set forth at § 3553(a). We therefore conclude that the sentence imposed is reasonable.

We accordingly affirm. We dispense with oral argument because the facts and legal contentions are adequately set forth in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*